UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF ILLINOIS

GERRY ARMBRUSTER, #S02006,

    Plaintiff,

v.

WEXFORD HEALTH CARE SERVICE INC., et al.,

    Defendants.

Civil Action No. 3:16-cv-00544-MJR-SCW

Judge Michael J. Reagan
Magistrate Judge Stephen C. Williams

### SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

TO:   Taylorville Correctional Center
       Litigation Coordinator
       Route 29 South
       P.O. Box 1000
       Taylorville, IL 62568

☒ *Production*: **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and permit their inspection, copying testing, or sampling of the material: **See attached Exhibit A**

| Place: | Date and Time: |
|---|---|
| Cassiday Schade LLP<br>100 North Broadway, Suite 1580<br>St. Louis, MO 63102 | by November 21, 2016 |

☐ *Inspection of Premises*: **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
|   |   |

The provisions of Fed. R. Civ. P. 45(c), relating to your protection as a person subject to a subpoena, and Rule 45 (d) and (e), relating to your duty to respond to this subpoena and the potential consequences of not doing so, are attached.

Date: October 19, 2016

               *CLERK OF COURT*

_____   OR   /s/ Carla Tolbert
*Signature of Clerk or Deputy Clerk*        *Attorney's Signature*

The name, address, e-mail, and telephone number of the attorney representing (*name of party*) Vipin Shah, who issues or requests this subpoena, are: Carla G. Tolbert (ctolbert@cassiday.com), Cassiday Schade LLP, 100 North Broadway, Suite 1580, St. Louis, MO 63102, (314) 241-1377.


EXHIBIT

ARMBRUSTER TCC (CR) 0001

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/17/2016 12:35:11 | CLINICAL SERVICES/TAY | Collateral | Other | JOHNSON, ROBIN J., Office Administrator III |
| Comments: | scheduled phone call with Hoyleton Ministries for 10/18/16 | | | |
| 10/11/2016 09:29:09 | CLINICAL SERVICES/TAY | Collateral | Other | JOHNSON, ROBIN J., Office Administrator III |
| Comments: | scheduled legal call for 10/13/16 | | | |
| 10/10/2016 09:52:56 | HOUSING UNIT 3/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Application for SS card was given to inmate and address. | | | |
| 10/4/2016 09:40:01 | CLINICAL SERVICES/TAY | Collateral | Other | JOHNSON, ROBIN J., Office Administrator III |
| Comments: | scheduled attorney phone call | | | |
| 9/27/2016 13:27:06 | CLINICAL SERVICES/TAY | Collateral | Other | RODGERS, SHARLETTE D., Clinical Services Supervisor |
| Comments: | Offender granted approval to correspond with his brother | | | |
| 9/22/2016 01:53:54 | ASSISTANT WARDEN OF OPERATIONS OFFICE/TAY | Personal | Face To Face | HUNT, MELISSA S., Office Coordinator |
| Comments: | Offender was seen on A/W Zavala's call line. Offender stated that he was thankful he received his car wash job, but was inquiring about the State Loan TV Program. A/W Zavala stated that Lt Franzen is in charge of that program and it should be implement soon. | | | |
| 9/11/2016 18:33:15 | CHAPEL/TAY | Collateral | Other | KEY, SUSAN L., Office Associate |
| Comments: | Submitted Angel Tree application 09/06/06 Bailey Hamilton, Jamie Hill | | | |
| 9/9/2016 14:09:09 | HOUSING UNIT 3/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |
| Comments: | Inquired about SSC | | | |
| 9/9/2016 13:16:49 | CLINICAL SERVICES/TAY | Collateral | Other | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Inmate wrote request slip about if his SS card had arrived and response was given he will receive notification in mail. | | | |
| 9/6/2016 15:29:28 | HOUSING UNIT 3/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |
| Comments: | Checked balance. | | | |
| 8/31/2016 13:41:37 | CLINICAL SERVICES/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Inmate was seen in clinical services and was told his permisson to write his brother has been approved. | | | |
| 8/1/2016 14:40:20 | CLINICAL SERVICES/TAY | Collateral | Other | KEY, SUSAN L., Office Associate |
| Comments: | scanned paperwork from Attorney after having offender sign and this reporter(Key) witness. Emailed to Attorney Ben@Loevy.com. Mailed hardcopy to Attorney 311 N Albertson St. 3rd Floor, Chicago, Il 60607 | | | |
| 8/1/2016 09:01:22 | HOUSING UNIT 2/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 7/21/2016 09:59:00 | CLINICAL SERVICES/TAY | Collateral | Other | KEY, SUSAN L., Office Associate |
| Comments: | Assisted Offender with Attorney phone call (in clinical) | | | |
| 7/18/2016 13:58:22 | CLINICAL SERVICES/TAY | Collateral | Other | KEY, SUSAN L., Office Associate |
| Comments: | scanned paperwork from Attorney after having offender sign and this reporter(Key) witness. Emailed to Attorney Ben@Loevy.com. Mailed hardcopy to Attorney 311 N Albertson St. 3rd Floor, Chicago, Il 60607 | | | |
| 7/18/2016 10:59:23 | CLINICAL SERVICES/TAY | Collateral | Other | KEY, SUSAN L., Office Associate |
| Comments: | forwarded social security app and birth certificate (missouri) to offender | | | |
| 7/12/2016 09:21:45 | CLINICAL SERVICES/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Inmate was called over to clinical services and signed request for access to authorization for use and disclosure of protected health information. Request was faxed back to 312-243-5902. | | | |
| 7/11/2016 08:38:23 | HOUSING UNIT 2/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 6/28/2016 13:57:14 | CLINICAL SERVICES/TAY | Collateral | Other | MCDOWELL, ADAM R., Correctional Casework Supervisor |
| Comments: | Processed Offender Visiting List. | | | |
| 6/22/2016 10:11:26 | HOUSING UNIT 5/TAY | Personal | Face To Face | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Offender stated he should have a legal CD in the mailroom that he wants to view again prior to sending it out to his new attorney's. Advised offender that I would see if the mailroom was still in possession of said CD. | | | |
| 6/20/2016 14:31:29 | CLINICAL SERVICES/TAY | Collateral | Other | MENSE, ELIZABETH N., Office Associate |
| Comments: | Offender was provided a thirty minute legal call with Attorney Katherine Roche (ARDC# 6321395) from Loevy & Loevy law firm in Chicago. Ms. Roche initiated the telephone call to TCC. | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name* | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title* |
|---|---|---|---|---|
| 6/17/2016 10:54:52 | CLINICAL SERVICES/TAY | Collateral | Other | MENSE, ELIZABETH N., Office Associate |

Comments: Offender was provided a thirty minute legal telephone call with his attorney, Katherine Roche (ARDC# 6321395) from Loevy & Loevy lawfirm. Law firm initiated telephone call to TCC.

| 6/15/2016 11:58:50 | CLINICAL SERVICES/TAY | Collateral | Other | MENSE, ELIZABETH N., Office Associate |

Comments: Received another call from Missy regarding the status of offender Armbruster's [illegible]. Missy stated that warrants have been issued for the two suspects believed to be involved. I informed Missy that offender Armbruster should be able to talk to her on the phone soon as IA was adding her phone number to his pan list.

| 6/15/2016 09:02:04 | CLINICAL SERVICES/TAY | Collateral | Face To Face | MENSE, ELIZABETH N., Office Associate |

Comments: Received a phone call this morning regarding offender Armbruster's [illegible] five minute call to a friend, Missy [illegible] to get additional details on what happened. Offender Armbruster said he was okay and knew how to get ahold of either a crisis team member or MHP should the need arise. Phone number for Missy was added to his phone list and given to IA for processing.

| 6/7/2016 13:01:46 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Checked trust fund balance.

| 6/7/2016 10:12:55 | CLINICAL SERVICES/TAY | Collateral | Other | MENSE, ELIZABETH N., Office Associate |

Comments: Offender was provided with a thirty minute telephone call with Rebekah (Becky) Woolever, Adoption Specialist from Hoyleton Ministries in Fairview Heights, IL. Ms. Woolever called regarding offender Armbruster's minor child whom is under the custody and guardianship of DCFS currently. Ms. Woolever initiated the telephone call to TCC.

| 6/6/2016 12:00:21 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Checked trust fund balance.

| 6/3/2016 14:08:53 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Checked trust fund balance.

| 6/2/2016 09:51:55 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Checked trust fund balance.

| 5/31/2016 10:00:26 | RECORDS OFFICE/TAY | Collateral | Other | JOKISCH, JANIS K., Executive II |

Comments: Sent verification of incarceration at his request. Advised this is the only copy provided.

| 5/31/2016 09:16:08 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Offender checked trust fund balance.

| 5/27/2016 10:02:54 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Offender inquired about making legal copies.

| 5/25/2016 10:21:41 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Offender inquired about sentence calculation.

| 5/24/2016 13:16:47 | HOUSING UNIT 5/TAY | Personal | Face To Face | MAYBERRY, JEFFREY W., Correctional Counselor II |

Comments: Inquired about work release.

| 5/16/2016 12:25:25 | HOUSING UNIT 5/TAY | Personal | Face To Face | PERRY, TRACY M., Correctional Counselor II |

Comments: Checked with c.o. Durham, the Academic Officer, who recalls the offender specifically requesting 96 copies, and then returning the next day claiming he only needed six.

| 5/16/2016 12:19:51 | HOUSING UNIT 5/TAY | Personal | Face To Face | PERRY, TRACY M., Correctional Counselor II |

Comments: Offender in office with a copy of money voucher for 96 copies dated 5/10/16. Offender states that he only received 6 copies. Offender stated that the librarian had him sign the money voucher with no dollar amount on it. Business office indicated there is a log in the library reflecting how many copies are made by offenders. Will check log and get back to him.

| 5/3/2016 13:54:43 | HOUSING UNIT 5/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |

Comments: Checked inmate trust fund balance.

| 3/28/2016 10:31:30 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |

Comments: Checked trust fund balance.

| 3/18/2016 11:28:52 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |

Comments: Checked trust fund balance.

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/14/2016 09:28:30 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 3/4/2016 13:32:40 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 3/4/2016 12:55:45 | CLINICAL SERVICES/TAY | Collateral | Other | RODGERS, SHARLETTE D., Clinical Services Supervisor |
| Comments: | VISITING LIST SUBMITTED FOR THE MONTH | | | |
| 3/2/2016 13:45:31 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Per the dietary manager, advised that he could not return to dietary to work. Voiced concerns over his automatic recording for the phone, advised offender to contact ia. | | | |
| 2/22/2016 15:02:06 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 2/16/2016 09:19:42 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 2/2/2016 15:23:47 | RECORDS OFFICE/TAY | Personal | Other | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Predatory Risk Factor form completed and forwarded to MHP Angus. | | | |
| 2/2/2016 13:58:46 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. | | | |
| 2/1/2016 11:57:10 | HOUSING UNIT 3/TAY | Personal | Face To Face | JACOBY, NANCY A., Correctional Counselor II |
| Comments: | Checked trust fund balance. Discussed that he is working 3rd shift dietary. | | | |
| 1/21/2016 13:22:44 | HOUSING UNIT 5/TAY | Personal | Face To Face | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Offender wants a copy of his visiting list. Offender also asked if I could call his girlfriend to just check on her since he hasn't heard from her in a few days. Advised offender that I will not place a call for him unless there is a verifiable emergency. | | | |
| 1/19/2016 15:31:14 | HOUSING UNIT 5/TAY | Personal | Face To Face | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Had questions about outside clearance. | | | |
| 1/19/2016 11:35:41 | CLINICAL SERVICES/TAY | Personal | Other | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Forwarded his phone list to IA for processing. | | | |
| 1/19/2016 09:50:36 | HOUSING UNIT 5/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Inmate was seen and asked about state pay and outlook was sent to trust fund for the $2.72. | | | |
| 1/19/2016 08:56:23 | HOUSING UNIT 5/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Checked inmate trust fund balance. | | | |
| 1/8/2016 10:47:03 | RECORDS OFFICE/TAY | Collateral | Other | BARNICK, MICHELLE L., Correctional Counselor II |
| Comments: | Multiple SS #'s | | | |
| 1/8/2016 10:33:04 | RECORDS OFFICE/TAY | Collateral | Other | BARNICK, MICHELLE L., Correctional Counselor II |
| Comments: | File has been screened & escape risk entered. ARCS indicates the following: I/M BR Corey Armbruster @ TAY, completed 8th grade. Instant Offense: Burglary. Rap indicates the following: Agg Batt GBH 11/17/11 11CF2007 Victim Donald Caughron Madison Co (C), Attempt Agg Batt GBH 9/16/11 Madison Co (A), Probationer Escape PO 7/26/04 Sang Co (A). No active warrants/OP's. DOC 0494 PRF completed 2. TCU 0 | | | |
| 12/30/2015 09:13:42 | CLINICAL SERVICES/TAY | Personal | Other | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Forwarded his phone list to IA for processing. | | | |
| 12/29/2015 10:32:37 | HOUSING UNIT 5/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | PREA was explained and documentation provided during Orientation. Offender received IDOC pamphlet on Sexual Abuse and Custodial Sexual Misconduct. Offender issued Inmate Resource Guide, completed the Offender Pre-Release Identification Checklist(OPRIC) and the Offender Financial Status Report. He states he does not have access to his (SS Card, Birth Certificate, Driver's License, State ID). He does not wish to participate in Temporary ID program. Pin# 769. | | | |
| 12/29/2015 10:32:30 | ORIENTATION PRESENTATION/TAY | Personal | Face To Face | MATTHEWS, JOSHUA L., Correctional Counselor II |
| Comments: | Offender participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to Offenders with poor English skills. Offenders signed for manuals. Offender Pre-Release Identification Checklist initiated. Provided Telephone Pin # form and Visiting List form and explained procedures. All Offenders were informed of House Bill 569 and explained process for application. | | | |

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 3 of 16

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.
ARMBRUSTER TCC (CR) 0004

State of Illinois
Department of Corrections

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 12/28/2015 10:30:01 | CLINICAL SERVICES/TAY | Personal | Other | PERRY, TRACY M., Correctional Counselor II |
| Comments: | Returned his phone list for corrections. | | | |
| 12/9/2015 10:03:57 | B OF I/GRA | Personal | Face To Face | WILSON, DANIEL A., Correctional Counselor II |
| Comments: | Informed if finishes his writ he will be clear to transfer. | | | |
| 12/1/2015 08:29:02 | CLINICAL SERVICES/GRA | Collateral | Other | HOLLO, TAMMY R., Correctional Counselor II |
| Comments: | Offender requested to correspond with his . Advised offender to wait until he got into equest this. | | | |
| 10/9/2015 08:13:11 | X HOUSE A WING/GRA | Personal | Face To Face | WILSON, DANIEL A., Correctional Counselor II |
| Comments: | Offender entered GRC. ARCS interview was completed. | | | |
| 8/12/2014 15:46:47 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Met with inmate as he was working the expeditors desk. No issues. | | | |
| 6/19/2014 13:00:26 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | KAMPWERTH, JUSTIN L., Correctional Officer |
| Comments: | Phone list submitted for June. | | | |
| 6/12/2014 10:01:58 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ROBINSON, TROY, Correctional Counselor II |
| Comments: | Recommeded Offender Grievance about medical treatment issue be denied. | | | |
| 6/11/2014 13:30:04 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 6/5/2014 09:07:56 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Met with inmate to receive call from Rebekah Woolover with Hoyleton Youth and Family Services. Inmate was on the line for approximately 20 minutes. | | | |
| 5/27/2014 10:12:25 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 5/22/2014 12:13:48 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Met with inmate during his 120-day staffing. It was recommended that inmate parole to a half-way house. | | | |
| 4/18/2014 13:43:32 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Inmate was resubmitted for work camp now that the criteria has changed. Inmate was denied previously for not being in phase 4 because he is Meth Offender. | | | |
| 4/13/2014 14:02:37 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | THOMPSON, JULIE A., Correctional Officer |
| Comments: | Phone list submitted for the month of April | | | |
| 4/2/2014 09:17:13 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 3/31/2014 14:40:24 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | THOMPSON, JULIE A., Correctional Officer |
| Comments: | Phone list submitted for the month of March | | | |
| 2/19/2014 12:40:59 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | THOMPSON, JULIE A., Correctional Officer |
| Comments: | Phone list submitted for the month of February | | | |
| 2/14/2014 11:51:08 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Advise inmate that he was denied work camp because he is Meth and not in phase 4. | | | |

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 4 of 16

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.

ARMBRUSTER TCC (CR) 0005

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |

| Counselor/Agent Name * |
|---|
| MAYBERRY, JEFFREY W. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 12/12/2013 10:02:37 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 12/11/2013 15:29:47 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Met with inmate in House 1 at the officers desk. Doing ok, no issues. | | | |
| 10/21/2013 12:49:26 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | THOMPSON, JULIE A., Correctional Officer |
| Comments: | Phone list submitted for October | | | |
| 10/21/2013 08:34:15 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 10/10/2013 15:31:49 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Met with inmate at his bunk. He wants a print-out of all his visitors that he has had. Will check if that is OK. | | | |
| 9/23/2013 11:50:43 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 8/21/2013 11:43:19 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | KING, REGINA, Correctional Counselor II |
| Comments: | Met with offender he wanted to know if he was eligible for work release, per wardens bulletin 12-028 and offenders bulletin 012-006, offenders are eligible to request work release after the completion of 9 months of treatment program. He will not be eligible until Oct 16, 2013. | | | |
| 8/5/2013 11:59:23 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 8/1/2013 08:46:01 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Copy of telephone list was given to offender as requested | | | |
| 8/1/2013 08:45:27 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Copy of visiting list was given to offender as requested | | | |
| 7/30/2013 10:16:44 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He now says he wants work release and he wants a reason why he hasn't been submitted. I told him it's based on MSR date. | | | |
| 7/29/2013 12:11:58 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He says that there are too many gang members here and he wants a transfer to Taylorville CC. I told him that he volunteered to come here. We won't transfer him. Only way to leave is to refuse treatment. | | | |
| 7/22/2013 10:35:55 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He was informed that we received his ssan card. | | | |
| 6/24/2013 10:28:11 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He asked if his little i | | I told him, not yet. | |
| 5/14/2013 09:21:22 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He was given applications for his ssan card and birth certificate. | | | |
| 4/22/2013 10:46:50 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He says he wants a progress report printed off OTS for when he goes to court. I told him it doesn't work that way, I explained it to him. | | | |

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name* | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 3/18/2013 10:50:26 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | I told him that he is approved to correspond with his | | | |
| 3/14/2013 15:07:36 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | Talked to him about getting DCFS visits with his child. | | | |
| 3/6/2013 13:15:19 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He asked to write his . I told him to wait, | | | |
| 2/28/2013 14:03:13 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He gave me information to contact Constance Lockett, Case manager/Hoyleton youth and family services, about his daughter P   H   1. I called (618) 213-3170, extension 1206 and left a message yesterday, she hasn't called me back. | | | |
| 2/26/2013 13:09:25 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | MCINTYRE, RICH P., Correctional Counselor II |
| Comments: | Offender was seen during his initial staffing. CiviGenics, TASC, Education, and Clinical Services discussed their departments with the offender. Teh offendeer was advised by TASC staff that they may be recommended to go to a halfway house upon their first 90 days on parole. | | | |
| 2/25/2013 14:35:21 | CHAPEL/SWC | Personal | Face To Face | LOVE, TIMOTHY W., Chaplain II |
| Comments: | Seen inmate today, he told me that he wanted to do what every necessary to restore relationship with his daughter and wanted prayer. | | | |
| 2/20/2013 14:13:24 | HOUSING UNIT 1 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He asked to write his brother, .   1. I told him to wait, | | | |
| 2/8/2013 15:37:24 | HOUSING UNIT 2 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He wrote to the warden asking to speak in person, doesn't say why. I told him to come up with a topic. | | | |
| 2/5/2013 09:30:49 | LIBRARY/SWC | Personal | Face To Face | OLLIGES, KEVIN R., Clinical Services Supervisor |
| Comments: | Offender was seen during the initial staffing. Civigenics, TASC, education, chaplain, and Clinical Services discussed their departments with the offender. The offender was advised by TASC staff that they may be recommended to go to a halfway house upon their first 90 days on parole. | | | |
| 2/4/2013 15:07:45 | INTERNAL AFFAIRS OFFICE/SWC | Collateral | Other | PAYNE, ZACH K., Correctional Officer |
| Comments: | Telephone list submitted for February. | | | |
| 2/4/2013 13:52:10 | HOUSING UNIT 2 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | He was given a copy of his visiting list. Informed him that he gets visits on 2-16-13. | | | |
| 1/30/2013 14:41:08 | CLINICAL SERVICES/SWC | Collateral | Other | GRACE, SHARON K., Office Assistant |
| Comments: | Visiting list has been submitted for the month | | | |
| 1/18/2013 12:32:19 | HOUSING UNIT 3 COUNSELORS OFFICE/SWC | Personal | Face To Face | ARNOLD, RICHARD S., Correctional Counselor II |
| Comments: | Inmate participated in the Orientation process. Inmate received and signed for an Inmate Orientation Manual. Offender Pre-Release ID list completed. Inmate informed on proper procedures on how to receive an ID card upon release. Telephone and visiting list forms and procedures were explained. Inmate was given Dept. of Human Services handout. Notification of Next of Kin and Offender Information Questionnaire forms were completed. All Offenders who receive EGCC contracts, signed for them and were informed on what is required. | | | |
| 1/15/2013 09:17:47 | CLINICAL SERVICES/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |
| Comments: | Gave inmate quick phone call to Gordon Morton at 618-452-9553 regarding his block on the phone. | | | |

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 6 of 16

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.  ARMBRUSTER TCC (CR) 0007

**State of Illinois**
**Department of Corrections**

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name* | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/9/2013 09:05:15 | HOUSING UNIT 6-B/TAY | Personal | Face To Face | PATTERSON, THOMAS L., Corrections Senior Parole Agent |
| Comments: | Inmate wanted a phone call on line he says was accidently blocked. Claims the person would never block his calls. Request was denied. | | | |
| 1/4/2013 14:00:46 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCCRAY, PAULA R., Office Administrator Specialist |
| Comments: | Offender on Warden Dexheimer's call line. Offender wanting to know if he could get a colored picture of himself (one that is on the internet IDOC website) for his kids. Warden Dexheimer explained that his family could get that for his kids. He proceeded to state that they do not have the internet. Warden Dexheimer stated that they could go to the local library and use the internet. Offender also inquired about his transfer. Warden Dexheimer stated that when a bed becomes available they will transfer him. | | | |
| 12/31/2012 10:20:09 | HOUSING UNIT 6-B/TAY | Personal | Face To Face | PATTERSON, THOMAS L., Corrections Senior Parole Agent |
| Comments: | Inmate provided with trust fund balance. | | | |
| 12/31/2012 09:34:00 | HEALTH CARE UNIT/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |
| Comments: | Talked to inmate while making rounds at HCU, he asked about getting over to 5B and about the printout I gave to inmates in the Vets Group. Told him I may make him a copy this week. | | | |
| 12/13/2012 15:26:27 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |
| Comments: | I spoke with offender and set up him to go to "The Great Banquet" on December 7, 8, & 9, 2012. Friday & Saturday was from 8:30 am to 8:30 pm and Sunday was from 8:30 am to 4:30 pm. I spoke with the offender at the banquet and was told this is just great and very uplifting. We had 64 offenders each day and 31 volunteers each day. On Saturday we had an extra 31 volunteers as a special surprise for about 2 hours. | | | |
| 12/10/2012 14:22:57 | HOUSING UNIT 3-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m requested counselor inquire if court date has been corrected to 4/4/13 | | | |
| 12/5/2012 15:57:03 | HOUSING UNIT 3-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | Counselor presented I/m with gloves and earwarmers from Taylorville CC as a Holiday gift. | | | |
| 12/4/2012 14:39:13 | HOUSING UNIT 3-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | checked trust fund balance and discussed 5$ co-pay | | | |
| 11/19/2012 13:26:11 | CLINICAL SERVICES/TAY | Collateral | Other | MCCRAY, PAULA R., Office Administrator Specialist |
| Comments: | Sent offender transfer approval MEMO for Southwestern IL CC. | | | |
| 10/26/2012 13:49:02 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | talked to I/m approx 45 min about his children; I/m very disturbed that DCFS has not brought his children to see him at the ordered intervals. I/m trying to be very patient. I/m interested in developing a relationship w/ his older and younger kids. | | | |
| 10/24/2012 13:49:26 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m expained he is thankful for all the "favors" and "help" people have given him; counselor advised I/m is going to have to learn to depend on himself and learn to develope skills to help himself instead of others help. | | | |
| 10/23/2012 14:53:46 | VOCATIONAL SCHOOL/TAY | Personal | Face To Face | PATTERSON, THOMAS L., Corrections Senior Parole Agent |
| Comments: | Inmate attended a presentation by TASC Staff concerning the programs available at Southwestern and Sheridan Correctional Centers. | | | |
| 10/22/2012 09:53:22 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | advised I/m he needs to take advantage of opportunity to interview w/ TASK; the chance may not come again at TAY | | | |
| 10/19/2012 13:28:00 | LIBRARY/TAY | Personal | Face To Face | MOTT, JAMIE C., Library Associate |
| Comments: | Per offender request, notarized legal documents. | | | |
| 10/18/2012 11:44:25 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | checked trust fund balance and discussed send photo to friend for kids to have | | | |
| 10/16/2012 13:13:24 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | Counselor presented inmate w/ Zero Tolerance Sexual Abuse policy information sheet. | | | |
| 10/15/2012 09:32:03 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m stated he is having a problem w/ I/n   and wants to talk to IA. Counselor will inform IA of request. checked trust fund balance | | | |
| 10/8/2012 12:48:51 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m stated all went well w/ his last court date and he is very happy. I/m requested to be able to call his daughter on the telephone; denied | | | |
| 10/4/2012 15:43:06 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |
| Comments: | I will be meeting with offenders for the last class of "Father Initiative - Active Parenting-God' Way" on Wednesday, 1:00 pm, October 10, 2012. Today class.was on 10/3/12, with a great movie called "Couragous".. | | | |

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 7 of 16   *Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.   ARMBRUSTER TCC (CR) 0008

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |

| Counselor/Agent Name * |
|---|
| MAYBERRY, JEFFREY W. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/2/2012 10:35:46 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | discussed the title of offense "Great Bodily Harm" being determined by the statute sited on the Mitt. and will not be the determining factor if eligible for good time; it should be the statute its self | | | |
| 10/1/2012 10:03:58 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m going to court on Thurs and requested a copy of his attendance in AA classes and that he is attending Active Parenting classes | | | |
| 9/26/2012 10:05:02 | LIBRARY/TAY | Personal | Face To Face | MOTT, JAMIE C., Library Associate |
| Comments: | Per offender request, notarized legal documents. | | | |
| 9/25/2012 14:32:11 | LIBRARY/TAY | Personal | Face To Face | MOTT, JAMIE C., Library Associate |
| Comments: | Per offender request, notarized legal documents. | | | |
| 9/24/2012 10:55:29 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m stopped by counslors office to thank him for his assistance | | | |
| 9/17/2012 09:53:45 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m requested a phone call to new casword supv; no | | | |
| 9/12/2012 11:39:42 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m discussed his case and what is the next path to take concerning     .t; couselor strongly encouraged I/m to participate | | | |
| 9/11/2012 12:21:33 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m left message for DCFS Case supv to leave camera w/ judge | | | |
| 9/10/2012 14:11:08 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | at the request of DCFS Case Supv. I/m was allowed to call CS at 618-213-3170. call made, contact made. | | | |
| 9/7/2012 10:58:38 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | phone call made to Debbie to explain the girls are not on the visiting list so dont bring them to visit. | | | |
| 9/6/2012 14:57:42 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCCRAY, PAULA R., Office Administrator Specialist |
| Comments: | Offender on Warden Dexheimer's call line. Offender stated that he would like to have a better paying job. He has a court order from the Judge allowing him to contact his daughter and he pays for this. Would like a better paying job to help with the phone costs. | | | |
| 9/4/2012 11:09:58 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | Im inqiured why his daughter B     was denied visit but other daughter M     was approved. Counselor will investigate. Counselor learned a notice of visit denial was in I/m's visiting file indicating denial of visit due to  no prior approval for child to visit w/ Casework Supv" dated 9/1/12. | | | |
| 8/24/2012 09:12:53 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | discussed participating in SA treatment and the program being a part of his job history that will be available for his PO to see | | | |
| 8/19/2012 13:56:51 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |
| Comments: | Offender and I had a great talk about personal faith and how God works faith into our lives and into are families. Offender has shown his commitment to his higher power and how it must be present in his family and parenting style. | | | |
| 8/17/2012 09:40:55 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m showed counselor a court order directing the conditions of his contact with his daughter. I/m stated the mother of daughter not responding to calls. I/m requested counselor call his DCFS counselor inquiring of next visit. He needs to write a letter | | | |
| 8/13/2012 12:48:01 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m discussed his case and how much he loves his children | | | |
| 8/13/2012 12:24:40 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |
| Comments: | Offender requested Christian baptism. I directed him to Releasa thru Jesus group on Thursday evenings. | | | |
| 8/10/2012 11:15:34 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | checked trust fund balance and counselor will assist in adding the name of a Caseworker to his VL this afternoon | | | |
| 8/9/2012 15:47:43 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |
| Comments: | I discussed with this offender the objectives of him taking the class, "Fatherhood Initiative" parenting program here at Taylorville. The discussion was good and helped me in areas I need to discuss in more detail. This class will be given over a 12 week period meeting every Wednesday at 1:00 pm w/ Chaplain. | | | |
| 8/7/2012 09:09:55 | LIBRARY/TAY | Personal | Face To Face | MOTT, JAMIE C., Library Associate |
| Comments: | Per offender request, notarized legal documents. | | | |
| 8/6/2012 10:50:46 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |
| Comments: | I/m happy is child came to visit w/ DCFS worker; I/m working on other issues. needs copy of visiting list | | | |

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title |
|---|---|---|---|---|
| 8/2/2012 16:05:09 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |

Comments: Visited with offender about his role as a father. Offender is taking my new parenting class. Discussed offender's role in redirecting his actions as it pertains to a higher power as he knows him to be and how he can develop a new direction in being a father as well as a new direction in life.

| 8/1/2012 09:27:56 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCCRAY, PAULA R., Office Administrator Specialist |

Comments: Per offender request, notarized legal documents and made copies.

| 7/30/2012 09:20:50 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: I/m stated his court writ went very well. his 17 yr old daughter wrote him and he feels all is going well. I/m requested a personal call to his mother; denied; advised to write a letter; counselor not at liberty to grant personal calls

| 7/24/2012 13:41:01 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: discussed the gifts given to us by God; the return of good time

| 7/23/2012 13:42:37 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCCRAY, PAULA R., Office Administrator Specialist |

Comments: Offender on Warden Dexheimer's call line. Offender requesting permission for his two brothers to come and visit. One brother, ... was i...  however, is now off ... The other brother , currently has ... Warden Dexheimer asked if he has ... to offender stated no. Warden Dexheimer explained that ... need to write letters to him requesting permission to visit and listing all ... to. Warden Dexheimer stated that since they are ... e will consider the request once he receives the letters. Offender also asked if permission is granted, if his mother, 2 brothers, daughter and grandchild could come since there are more than 3 adults. Warden Dexheimer stated that if they come during the week, not weekends or holidays, then permission should be granted for more than 3 adults. Offender requested outside clearance now that is ID has cleared, he wants to work in the car wash. Placement officer Freitag informed Warden Dexheimer that offender has a forcible felony and therefore would not be approved for outside clearance. Warden Dexheimer agreed.

| 7/18/2012 15:14:58 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCCRAY, PAULA R., Office Administrator Specialist |

Comments: Offender received DCFS telephone call.

| 7/18/2012 14:28:02 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: Counselor made contact w/ inmates father and all is well.

| 7/18/2012 10:32:02 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: I/m stated his meeting w/ DCFS went well. I/m going to submit for SA program

| 7/17/2012 13:07:37 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: discussed change of escape classification; meeting w/ DCFS tomorrow and I/m's need for SA treatment. I/m agrees

| 7/17/2012 11:17:56 | ADMINISTRATION BUILDING/TAY | Collateral | Other | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: multiple SS numbers noted

| 7/17/2012 11:05:13 | ADMINISTRATION BUILDING/TAY | Collateral | Other | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: TAY file screening; Instant offense Agg Great Bodily Harm, 2004 Probation Excape Peace Officer arrest; mental health issues noted; Court recc SA treatment; self admitted use of cocaine, crack/freebase, marijuana; TCU score 8.

| 7/16/2012 10:03:09 | HOUSING UNIT 1-B/TAY | Personal | Face To Face | ARMSTRONG, TIMOTHY W., Correctional Counselor II |

Comments: I/m requested counselor inquire about blue ID; and if counselor will call parents to see why no correspondence

| 7/12/2012 13:49:28 | CHAPEL/TAY | Personal | Face To Face | VOIGTMANN, JAMES L., Chaplain II |

Comments: Meeting with new class for Father Initiative Active Parenting class which will begin on Wednesday, 1:00 pm, July 25, 2012.

| 7/6/2012 12:30:57 | LIBRARY/TAY | Personal | Face To Face | MOTT, JAMIE C., Library Associate |

Comments: Per offender request, notarized legal documents.

| 7/3/2012 10:03:26 | RECORDS OFFICE/TAY | Collateral | Other | OLINGER, KRISTY R., Office Administrator III |

Comments: per inmate request, sent inmate copy of statement of facts.

| 6/27/2012 10:39:39 | GYM/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |

Comments: Offender issued inmate resource guide and completed OPRIC form. Offender states he does not have a social security card, birth certificate, drivers license or state identification card. He does want a temporary I.D. card upon release. Pin # 769 issued.

| 6/26/2012 13:27:09 | HOUSING UNIT 5-A/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |

Comments: Inmate asked about visits and his DCFS worker called and was told to fax info in.

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 6/21/2012 10:08:35 | ORIENTATION PRESENTATION/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |

Comments: Offender participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to Offenders with poor English skills. Offenders signed for manuals. Offender Pre-Release Identification Checklist initiated. Provided Telephone Pin # form and Visiting List form and explained procedures. All Offenders were informed of House Bill 569 and explained process for application.

| 6/21/2012 09:55:28 | HOUSING UNIT 5-A/TAY | Personal | Face To Face | MOFFETT, DAVID L., Staff Development Specialist I |

Comments: Inmate asked about visit issues. Gave him a quick call to social worker Amy. Left message.

| 6/14/2012 15:08:57 | HOUSING UNIT 14/GRA | Collateral | Face To Face | SCROGGINS, DAWN M., Executive II |

Comments: I sent inmate a copy of his verification of incarceration.

| 5/31/2012 10:46:31 | HOUSING UNIT 14/GRA | Personal | Face To Face | SCROGGINS, DAWN M., Executive II |

Comments: We discussed his blue ID again. He is still trying to talk somebody in to clearing it for him. He asked for a transfer to Taylorville. I will put him on their interview list.

| 5/3/2012 10:39:24 | HOUSING UNIT 14/GRA | Personal | Face To Face | SCROGGINS, DAWN M., Executive II |

Comments: Inmate had no questions or concerns to discuss with me today.

| 5/2/2012 09:38:10 | HOUSING UNIT 14/GRA | Collateral | Face To Face | SCROGGINS, DAWN M., Executive II |

Comments: Inmate had requested a transfer. I sent him a note telling him he'll be eligible for a transfer in November.

| 2/10/2012 14:35:57 | HOUSING UNIT 23/GRA | Personal | Face To Face | SIMBURGER, KEVIN D., Correctional Counselor II |

Comments: This offender came into my office and said that he is doing ok. He told me that he wants an interview with House 16 for the program. I called patti and he is still on the list.

| 12/16/2011 15:33:01 | HOUSING UNIT 23/GRA | Personal | Face To Face | SIMBURGER, KEVIN D., Correctional Counselor II |

Comments: This offender came in to see me today and I asked how he is doing? He replied that he was doing good. He asked me about 10 different things which I answered all of them.

| 12/12/2011 13:49:01 | X HOUSE D WING/GRA | Personal | Face To Face | WILSON, DANIEL A., Correctional Counselor II |

Comments: Informed approved for GRA.

| 11/18/2011 08:20:20 | X HOUSE D WING/GRA | Personal | Face To Face | WILSON, DANIEL A., Correctional Counselor II |

Comments: Interviewed inmate and completed ARCS as part of the R&C process.

| 8/3/2009 09:39:59 | ADMINISTRATION BUILDING/MEN | Collateral | Other | BIEVENUE, ANITA F., Account Technician I |

Comments: Offender requested copy of trust fund statement dating back to 3/1/09 to present. Sent out today

| 7/30/2009 11:35:27 | MSU/MEN | Personal | Face To Face | MARTIN, RICHARD S., Correctional Counselor II |

Comments: Participated in session 4 of TRAC 1 program.

| 7/27/2009 11:51:52 | MSU/MEN | Personal | Face To Face | SCHWARZ, NEAL R., Correctional Counselor II |

Comments: Participated in session 1 of TRAC 1 program.

| 7/11/2009 11:44:22 | MSU/MEN | Personal | Face To Face | HILLERMAN, RONALD W., Social Worker III |

Comments: discussed grievance on not being able to send money out the last 60 days

| 7/2/2009 13:11:37 | ADMINISTRATION BUILDING/MEN | Collateral | Other | WELBORN, JAMIE L., Public Service Administrator |

Comments: Sent another copy of inmate transaction statement per old kite.

| 6/29/2009 12:23:27 | ADMINISTRATION BUILDING/MEN | Collateral | Other | WELBORN, JAMIE L., Public Service Administrator |

Comments: Sent inmate transaction statement from 5/09 to present, inmate looking for voucher to Dora McKinney – responded TO does not have voucher.

| 6/22/2009 15:41:48 | ADMINISTRATION BUILDING/MEN | Collateral | Other | BERRY, GERALDINE F., Office Assistant |

Comments: Trans statement from Mar 09 sent.

| 6/16/2009 11:34:32 | MSU/MEN | Personal | Face To Face | HILLERMAN, RONALD W., Social Worker III |

Comments: discussed trust fund

| 6/6/2009 09:41:17 | MSU/MEN | Personal | Face To Face | HILLERMAN, RONALD W., Social Worker III |

Comments: answered grievance over TV privileges

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name* | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title* |
|---|---|---|---|---|
| 5/27/2009 15:32:01 | RECORDS OFFICE/MEN | Collateral | Other | HOMAN, MICHAEL S., Corrections Clerk II |
| Comments: | Requested copy of verification of incarceration. Informed him there is none in file. | | | |
| 5/13/2009 15:16:18 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | approved MSU recapped / no kite / already transferred MSU | | | |
| 5/13/2009 12:26:37 | MSU/MEN | Personal | Face To Face | HILLERMAN, RONALD W., Social Worker III |
| Comments: | Discussed MSU and job opportunities | | | |
| 5/6/2009 12:08:41 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | processed MSU / sent kite | | | |
| 5/6/2009 12:08:05 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | sent kite / discharge date 8/7/09 | | | |
| 5/5/2009 15:22:37 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | forwarded phone add-on to Major Wine | | | |
| 5/5/2009 14:15:08 | SOUTH LOWER CELL HOUSE/MEN | Personal | Face To Face | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | Seen in cell ; said he gets along with his cellie and it is no rush on MSU consideration ; 60dr | | | |
| 4/30/2009 15:26:23 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | visiting list sent to Major Wine | | | |
| 4/30/2009 08:06:46 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | return outlook from I.A. indicating they have items and will hold until his release date / kite to inmate | | | |
| 4/28/2009 15:44:24 | COUNSELOR'S OFFICE/MEN | Collateral | Phone | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | phone line still busy | | | |
| 4/28/2009 15:29:02 | MAJORS OFFICE/MEN | Personal | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | spoke to Brad Thomas in Shift Commanders office ; he relates he will forward Outlook to Coleman and he relates Coleman not in facility today, attempted to talk to C.O. Wills line busy | | | |
| 4/28/2009 15:20:04 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | checked OTS subject violated by PRB hearing 4/22/09 ; new Discharge not yet calculated per entry in Record office Supervisor Menu | | | |
| 4/28/2009 15:10:30 | COUNSELOR'S OFFICE/MEN | Collateral | Other | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | outlooked Brad Thomas in I.A. | | | |
| 4/28/2009 12:29:40 | RECEPTION AND CLASSIFICATION/MEN | Personal | Face To Face | HOFFMAN, ROBERT A., Correctional Counselor III |
| Comments: | Seen South Lowers door ; moving to 2 gallery from R&C ; discussed parole violation for AWOL and classification system ; would go to MSU ; subject mentioned Wallet and cell phone supposedly in I.A. control ;60dr | | | |
| 4/27/2009 10:29:25 | RECEPTION AND CLASSIFICATION/MEN | Collateral | Other | BUTLER, KIMBERLY S., Senior Public Service Administrator |
| Comments: | Inmate complains that he has been classified a level 1 inmate. He is informed that he was paroled from segregation that is why he is classified as a level 1 inmate. | | | |
| 4/17/2009 14:33:20 | RECEPTION AND CLASSIFICATION/MEN | Personal | Face To Face | BARTON, CHERRI L., Correctional Counselor III |
| Comments: | Inmate was given a money voucher and envelope. | | | |
| 3/3/2009 08:17:34 | ORIENTATION/MEN | Personal | Face To Face | BARTON, CHERRI L., Correctional Counselor III |
| Comments: | Offender participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to Offenders with poor English skills. Offenders signed for manuals. Offender Pre-Release Identification Checklist Initiated. Provided Telephone Pin # form and Visiting List form and explained procedures. All Offenders were informed of House Bill 569 and explained process for application. | | | |

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 11 of 16    *Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.

ARMBRUSTER TCC (CR) 0012

State of Illinois
Department of Corrections

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 12/12/2008 10:42:09 | SEGREGATION/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Conducted the Intensive Case Management (ICM), Phase 1 follow-up for the Lifestyle Redirection program; Offender Armbruster is in Segregation status due to a fight he got into a couple of weeks ago. Offender Armbruster received 1 month "C", 1 month GCC revocation, 1 month Seg, and 1 month Yard and Gym restriction. He was supposed to MSR in Dec '08 but now will leave in Jan '09. He says he doesn't have any issues or problems to talk about.

| 11/25/2008 13:59:10 | HOUSING UNIT 14/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Discussed LEADS check and Verification of Incarceration letter; he's got a clear LEADS check and he received a letter of incarceration from the Records Office for a Legal mail-out.

| 11/18/2008 10:22:20 | HOUSING UNIT 14/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Discussed clothing issue and LEADS check; told him to be patient about the LEADS check, Mr. Bailey says he's not going to issue him any clothes because he's leaving next month. No other issues at this time.

| 11/12/2008 13:46:53 | HOUSING UNIT 14/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Discussed getting him a "new" Lifestyle certificate since his name was corrected in OTS; told him I'd get him a new one. Discussed a LEADS check, told him when time allows we'll get to it. No other issues.

| 11/6/2008 13:08:18 | CLINICAL SERVICES/GRA | Collateral | Other | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Offender completed the Lifestyle Redirection course and received his certificate of completion at the graduation ceremony held in the chapel on 11/5/08. A copy of the certificate was filed in his Master file. Lifestyle Redirection ICM will begin in approximately 30 days.

| 10/8/2008 10:45:47 | HOUSING UNIT 14/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Offender Armbruster is halfway through the Lifestyle Redirection class and has a positive attitude. He participates in class discussion, role playing, and other class activities. Barring any unforeseen circumstances arising, he'll participate in the graduation festivities on 5 Nov '08 in the chapel.

| 9/9/2008 10:34:51 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He wants to get a copy of his Birth Certificate, but he wants the Inmate Benefit Fund to pay for it. I let him know that wouldn't happen because he has monthly income. If he decides to apply for the birth certificate, he will have to pay for it himself.

| 8/25/2008 12:20:57 | HOUSING UNIT 14/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |

Comments: Offender enrolled in the 12 week, Lifestyle Redirection class that started on 8/12/08 and ends on 10/29/08. Upon successful completion, he will graduate on 11/5/08 at 0900 in the chapel.

| 8/5/2008 10:35:53 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He told me that he went to the Law Library to research the statute for his case. He showed me some photocopies of the statute and his mittimus. I let him know I would check with the Record Office for an explanation.

| 7/29/2008 11:01:14 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He had made his way back to HU 14 and got his old job back in Dietary since going to Seg. Just like in the old days, he had a million issues to discuss. Right now his main concern is his charge. He says he was convicted of having one unauthorized credit card, but IDOC shows three credit cards. He thinks that could work against him when he tries to get a job in the world.

| 6/4/2008 13:52:45 | HOUSING UNIT 20/GRA | Personal | Face To Face | SIMBURGER, KEVIN D., Correctional Counselor II |

Comments: This offender came in to my office and we discussed a few issues. He talked about warrants and he does not have any right now.

| 5/22/2008 10:50:20 | HOUSING UNIT 20/GRA | Personal | Face To Face | SIMBURGER, KEVIN D., Correctional Counselor II |

Comments: This offender came in to see me and said that he is doing ok. He asked how much money if any on the books? I told him he will have to ask commissary when he goes.

| 5/15/2008 15:17:34 | SEGREGATION/GRA | Personal | Face To Face | ROBERSON, WILLIAM C., Correctional Counselor III |

Comments: The inmate was seen while making rounds in the SEG unit. He said he didn't have anything to ask or discuss right now.

| 4/25/2008 13:56:04 | SEGREGATION/GRA | Personal | Face To Face | ROBERSON, WILLIAM C., Correctional Counselor III |

Comments: The inmate was seen while making rounds during a Level 1 lockdown. The inmate didn't have anything to ask or discuss at this time.

| 3/25/2008 10:48:19 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He had questions about the new dog laws. He is sweating his parole site, even though he doesn't go home until December.

| 2/19/2008 11:34:53 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He thanked me for setting him up with the Psychologist. He said he will be seeing her every other week. He said he is also on the waiting list for school.

| 1/29/2008 11:42:03 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: He came in asking the same questions he asks every week. Does he have any warrants, what about his good time, etc.? He said his head "spins like a top" and he can't remember things. He wants to see a Psychologist, says he has put in some request slips, but hasn't seen anyone yet. I sent an Outlook to our Mental Health staff.

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 12 of 16

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.
ARMBRUSTER TCC (CR) 0013

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 1/15/2008 11:48:05 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |

Comments: I called him in to the office in response to the numerous request slips he had sent to me. His concern is over his good time, but since he has not received a calculation sheet for his parole case, he will have to wait patiently. I stressed "patiently" to him. He said he understood.

| 12/28/2007 14:48:27 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |
|---|---|---|---|---|

Comments: He claims to never have received a calculation sheet for his parole case. I informed him that he needs to be patient. He thinks he may send a request slip in to get in to school.

| 12/18/2007 10:16:51 | HOUSING UNIT 14/GRA | Personal | Face To Face | JONES, KELLI J., Shift Supervisor |
|---|---|---|---|---|

Comments: He recently moved in from HU 18. He ran the same questions by me that he had asked his previous counselor. He hopes to get work release. I informed not to get his hopes up since he has a blue ID.

| 12/10/2007 14:37:26 | HOUSING UNIT 18/GRA | Personal | Face To Face | MARSH, MICHAEL J., Correctional Counselor II |
|---|---|---|---|---|

Comments: Discussed his "Moderate" escape risk and blue ID he recently received for an AWOL at Sangamon County for 3 FTA's on 9/25/07. He says he was in Wells drug rehab center Jacksonville IL and couldn't make it to court. Will check Master file to see if there's anything to substantiate that, otherwise the Moderate escape risk will stay on his record.

| 11/8/2007 08:42:43 | X HOUSE B WING/GRA | Personal | Face To Face | WILSON, DANIEL A., Correctional Counselor II |
|---|---|---|---|---|

Comments: Interviewed inmate as part of the R&C intake process. Completed counselor portion of ARCS at this time.

| 12/12/2006 11:23:24 | CASEWORK SUPERVISORS OFFICE/HIL | Collateral | Other | SUTOR, JEFFREY O., Correctional Casework Supervisor |
|---|---|---|---|---|

Comments: Sangamon County has been contacted regarding your warrant and indicate they will not pick you up on your release date. The warrant has geographic limits and you are outside those limits.

| 11/29/2006 16:38:51 | HOUSING UNIT 3/HIL | Collateral | Other | MCRAVEN, JAMES W., Correctional Counselor II |
|---|---|---|---|---|

Comments: A grievance concerning his discharge date (1-2-2007) was returned to the inmate for additional /specific information.

| 11/27/2006 10:18:07 | CASEWORK SUPERVISORS OFFICE/HIL | Collateral | Other | SUTOR, JEFFREY O., Correctional Casework Supervisor |
|---|---|---|---|---|

Comments: In response to your request slip regarding your Sangamon county warrant, I have no idea if a verification of incarceration will result in them doing anything. You appear to have little to lose other than a few minutes of time and some postage.

| 11/21/2006 14:32:09 | CASEWORK SUPERVISORS OFFICE/HIL | Collateral | Other | SUTOR, JEFFREY O., Correctional Casework Supervisor |
|---|---|---|---|---|

Comments: In response to your request slip you have pending charges in Sangamon County for failure to appear on charges of Driving with a Suspended License and No Proof of Insurance. The case number is 06TR9901. It appears based on notes in your file that they may pick you up on your release date. No definite answer can be given on that as they will not be contacted to make those arrangements until around two weeks prior to your projected release date.

| 11/15/2006 10:28:28 | CASEWORK SUPERVISORS OFFICE/HIL | Personal | Face To Face | SUTOR, JEFFREY O., Correctional Casework Supervisor |
|---|---|---|---|---|

Comments: Inmate was seen on call line and had questions regarding sentence calculation. He was advised it was changed because he had received a new sentence prior to seeing the Prisoner Review Board and the prior calculation had been incorrect. He asked if he had any warrants or detainers.

| 11/13/2006 12:26:28 | RECORDS OFFICE/HIL | Collateral | Other | HUTCHCROFT, PAMELA J., Account Technician I |
|---|---|---|---|---|

Comments: Attached is the verification of incarceration you requested. You can take it to the Library to get the two additional copies you requested.

| 11/2/2006 11:05:35 | RECORDS OFFICE/HIL | Collateral | Other | HUTCHCROFT, PAMELA J., Account Technician I |
|---|---|---|---|---|

Comments: An inquiry was sent to Sangamon County Sheriff's Department on 10/23/06 regarding any possible warrants. You will be notified if we are advised of an active warrant.

| 10/26/2006 15:57:18 | ACADEMIC/HIL | Personal | Face To Face | MCRAVEN, JAMES W., Correctional Counselor II |
|---|---|---|---|---|

Comments: Seen on tour, states he is fine.

| 10/20/2006 08:37:48 | RECORDS OFFICE/HIL | Collateral | Other | LIVERMORE, FAYE C., Office Coordinator |
|---|---|---|---|---|

Comments: Information in your Master File shows that a release on a hold from Sangamon County Sheriff has been released as of 7/7/2006.

| 10/5/2006 10:18:29 | RECORDS OFFICE/HIL | Collateral | Other | HUTCHCROFT, PAMELA J., Account Technician I |
|---|---|---|---|---|

Comments: According to the offender tracking system you have no active warrants. However, if you believe you have an outstanding warrant, it is your responsibility to contact the county in which it was issued.

**State of Illinois**
**Department of Corrections**

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name * | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 10/2/2006 09:48:19 | RECORDS OFFICE/HIL | Collateral | Other | LIVERMORE, FAYE C., Office Coordinator |

Comments: We have reviewed the Offender Tracking System and there are no warrants lodged against you at this time. This does not mean that you have no warrants, only that we have not received the warrant and/or been asked to lodge it against you. If you know of an outstanding warrant or case, it is up to you to contact the county in which it would have been issued.

| | | | | |
|---|---|---|---|---|
| 9/19/2006 16:14:45 | HOUSING UNIT 3/HIL | Personal | Face To Face | MCRAVEN, JAMES W., Correctional Counselor II |

Comments: Seen on housing tour. You are now approved to parole to Dora McKinney residence in Springfiled.

| | | | | |
|---|---|---|---|---|
| 9/7/2006 12:57:23 | ACADEMIC/HIL | Personal | Face To Face | MCRAVEN, JAMES W., Correctional Counselor II |

Comments: Seen on acad tour. You were approved to parole to the Bill Armbruster residence.

| | | | | |
|---|---|---|---|---|
| 8/25/2006 08:22:53 | CASEWORK SUPERVISORS OFFICE/HIL | Collateral | Other | SUTOR, JEFFREY O., Correctional Casework Supervisor |

Comments: In response to your recent request in the housing unit attached are copies of your sentencing order and sentence calculation. We are aware of no warrants for you at this time.

| | | | | |
|---|---|---|---|---|
| 8/22/2006 13:37:50 | RECORDS OFFICE/HIL | Collateral | Other | LIVERMORE, FAYE C., Office Coordinator |

Comments: Copy of Verification Incarceration sent upon inmate request.

| | | | | |
|---|---|---|---|---|
| 8/15/2006 10:40:47 | HOUSING UNIT 3/HIL | Personal | Face To Face | SUTOR, JEFFREY O., Correctional Casework Supervisor |

Comments: Inmate had questions regarding his time calculation and wanted to know if a LEADS check could be done prior to his release.

| | | | | |
|---|---|---|---|---|
| 7/28/2006 15:49:14 | HOUSING UNIT 4/HIL | Collateral | Other | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Visiting list sibmitted. (** VICTIM(S)- , )

| | | | | |
|---|---|---|---|---|
| 7/25/2006 15:44:26 | HOUSING UNIT 4/HIL | Personal | Face To Face | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Inmate claims he has (2) warrants from Sangamon County lodged against him (for Escape and a traffic issue). Inmate stated his girlfriend contacted Sangamon Co. but the county wouldn't release any information to her. Inmate asked this writer for any assistance.

| | | | | |
|---|---|---|---|---|
| 7/25/2006 12:01:27 | CASEWORK SUPERVISORS OFFICE/HIL | Collateral | Other | SUTOR, JEFFREY O., Correctional Casework Supervisor |

Comments: In response to your request slip regarding trust fund money at Graham CC be advised Counselor Simonson has contact Graham CC trust fund and requested any funds you have there be forwarded to Hill CC.

| | | | | |
|---|---|---|---|---|
| 7/25/2006 09:53:40 | RECORDS OFFICE/HIL | Collateral | Other | HUTCHCROFT, PAMELA J., Account Technician I |

Comments: According to the offender tracking system you have no outstanding warrants at this time. However, if you believe you may have an active warrant lodged against you, it is your responsibility to contact the county in which it was issued. Sangamon County did release a hold they had on you according to a fax dated 7/7/06; however, it had not been entered in the offender tracking system.

| | | | | |
|---|---|---|---|---|
| 7/22/2006 11:34:02 | HOUSING UNIT 4/HIL | Collateral | Other | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Submitted offender for Supplemental Meritorious Good Time (53 Days) and Meritorious Good Time.

| | | | | |
|---|---|---|---|---|
| 7/18/2006 13:43:58 | HOUSING UNIT 4/HIL | Personal | Face To Face | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Graham CC was contacted about money at that institution.

| | | | | |
|---|---|---|---|---|
| 7/13/2006 14:44:22 | HOUSING UNIT 4/HIL | Personal | Face To Face | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Requested to be submitted for MGT/SMGT on new sentence. Inmate stated the PRB has finalized his violation issue. Requested a Telehone Request Form (Sent). Stated he still has money at Graham. (7/18/06- Inmate's request for a telephone was denied by administration, memo sent)

| | | | | |
|---|---|---|---|---|
| 6/21/2006 12:49:17 | HOUSING UNIT 4/HIL | Personal | Face To Face | SIMONSON, STANLEY W., Correctional Casework Supervisor |

Comments: Requested to be submitted for MGT/SMGT. (memo sent- Inmate needs to finalize his parole violation with the PRB. Inmate was informed to contact his counselor when the PRB has finalized their decision)

| | | | | |
|---|---|---|---|---|
| 5/12/2006 14:07:06 | ORIENATION UNIT/HIL | Collateral | Other | MCRAVEN, JAMES W., Correctional Counselor II |

Comments: visit list submitted

| | | | | |
|---|---|---|---|---|
| 5/10/2006 13:29:39 | ORIENATION UNIT/HIL | Personal | Face To Face | MCRAVEN, JAMES W., Correctional Counselor II |

Comments: Inmate seen on housing tour. Discussed technical MSR violation, will need a PRB hearing.

| | | | | |
|---|---|---|---|---|
| 5/5/2006 13:38:08 | ORIENTATION/HIL | Personal | Face To Face | JOHNSTON, EVELYN V., Correctional Counselor II |

Comments: Offender participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to Offenders with poor English skills. Offenders signed for manuals. Offender Pre-Release Identification Checklist Initiated. Provided Telephone Pin # form and Visiting List form and explained procedures. All Offenders were informed of House Bill 569 and explained process for application.

10/24/2016
DOC 1711 (Rev. 10/86) PC Generated

Page 14 of 16

*Assigned Counselor/Agent and Staff's title is current as of the date of this report, not the date of the counseling summary.

ARMBRUSTER TCC (CR) 0015

State of Illinois
Department of Corrections

# CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |
| Counselor/Agent Name* | | |
| MAYBERRY, JEFFREY W. | | |

| Date/Time | Location | Type | Method | Staff/Title* |
|---|---|---|---|---|
| 5/2/2006 14:08:54 | ORIENATION UNIT/HIL | Collateral | Other | JEFFERSON, SALLY N., Correctional Counselor II |

Comments: Inmate is returned as a technical parole violator with a theft arrest. Inmate's file is not complete at this time. Inmate self admitted cocaine abuse during classification interview.

| 6/21/2005 10:13:35 | HOUSING UNIT 2-A/TAY | Personal | Face To Face | CLOW, TIMOTHY W., Correctional Counselor III |

Comments: Came and asked for a phone call he was told no. He says his father and girlfriend are coming to get him and he does not want them both to drive here. Suggested that he write them and he said it's to late, explained it wasn't to late when he found out they were both coming.

| 6/16/2005 12:58:11 | HOUSING UNIT 2-A/TAY | Personal | Face To Face | EVANS, ROBERT W., Correctional Counselor II |

Comments: INMATE GRANTED CALL TO FAMILY TO CONFIRM FAMILY PICKUP. INMATE LEFT MESSAGE ON MACHINE, EXPECTING A RETURN RESPONSE.

| 6/9/2005 15:06:57 | LIFESTYLE REDIRECTION PROGRAM/TAY | Personal | Face To Face | HARDWAY, JULIE, Clinical Services Supervisor |

Comments: Gave offender call to host to ensure he was a family pick-up. Informed him this is the last call he will be given.

| 6/8/2005 13:15:23 | HOUSING UNIT 2-A/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |

Comments: Per field services, allowed him to phone his parole host to ensure that someone is coming to pick him up when he is released. He left a message. I advised him that if I receive any information concerning his parole pick-up, I will advise him.

| 6/7/2005 10:08:39 | HOUSING UNIT 2-A/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |

Comments: Spoke with him on a call line. Discussed the request slip he sent the Warden concerning joint visiting privileges with his ___. I advised him that the joist visits will only be approved for family members. He stated that the individuals that they both wanted to visit with are not family members. He stated that he is preparing to MSR in "a couple of weeks" and doesn't care about the joint visits any longer.

| 5/20/2005 09:43:43 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Inmate saw me yesterday in HU4. He complained about another inmate grabbing him around the neck and also spitting in his face. I completed a DC434 and turned it in to the 2nd shift Major Gibson atr about 3:45pm. I also gave ecopy to Internal Affairs. Upon reviewing this morning, I/m was moved to a different housing unit.

| 5/11/2005 14:48:19 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Inmate wanted to check his residence plan, still "I" status. Later same day, inmates father called in and said he would let him parole there. Terry White contacted and said he would approve the plan.

| 5/6/2005 09:29:20 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Informed inmate he recently had a residence plan denied and another show investigative status.

| 4/29/2005 15:26:24 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Inmate wanted to check his residence plan status. Still shows in investigative status.

| 4/25/2005 10:17:47 | VOCATIONAL SCHOOL/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |

Comments: Spoke with him in PreStart this morning. He completed an OIQ and I updated his information on the CHAMP system.

| 4/19/2005 14:56:40 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: discussed residence plan being looked into a second time.

| 4/14/2005 09:13:58 | CLINICAL SERVICES/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |

Comments: Per field services, allowed him to phone his friend, ___, concerning his parole plan. She has not decided at this time whether or not she will give him permission. I advised her to contact field services if she decides to allow him to reside with her upon his release.

| 4/13/2005 13:39:04 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |

Comments: Advised him that his parole plan has not been approved at this time. Discussed the difficulty of placing him in a halfway house of his choice. He stated that he will attempt to be approved to his father's house.

| 4/1/2005 10:04:26 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: discussed having talked to Tim Lawrence, psychologist. Inmate apologized again for not completing an assignment given, and, also discussed lifestyle classes.

| 3/24/2005 12:38:23 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Inmate apologized for not having turned in an assignment to me that he was give.

| 3/10/2005 14:54:38 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Inmate said he wanted to talk about a number of things that are bothering him. He agreed to put his thoughts on paper and bring them back to discuss. Also discussed taking the lifestyle redirection program. Inmate said he would like to take it. Called Julie and had inmate put on list.

| 2/28/2005 10:20:25 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |

Comments: Informed inmate he was denied work release because he was too close to his msr date

State of Illinois
Department of Corrections

## CUMULATIVE COUNSELING SUMMARY

| Inmate/Resident/Release Name | Register Number | Current Classification |
|---|---|---|
| ARMBRUSTER, GERRY A. | S02006 | 3-A-L |

| Counselor/Agent Name * |
|---|
| MAYBERRY, JEFFREY W. |

| Date/Time | Location | Type | Method | Staff/Title * |
|---|---|---|---|---|
| 2/25/2005 13:32:10 | RECORDS OFFICE/TAY | Collateral | Other | RIGGS, ROBIN G., Public Service Administrator |
| Comments: | File review has been completed, escape risk entered and good time submitted. No history of violence noted on rap sheet. CSR dated 1/7/05 states that he completed the 11th grade, has been unemployed, is married with 3 children and denies drug or alcohol abuse. | | | |
| 2/21/2005 14:54:52 | HOUSING UNIT 4-B/TAY | Personal | Face To Face | COADY, MICHAEL J., Shift Supervisor |
| Comments: | Informed inmate his work release shows it is waiting wardens signature | | | |
| 2/2/2005 10:44:15 | HOUSING UNIT 5-A/TAY | Personal | Face To Face | CLOW, TIMOTHY W., Correctional Counselor III |
| Comments: | Discussed good time and projected out date to be 7-30-05. Discussed good time EGCC and what he may be able to do to earn this good time. | | | |
| 1/28/2005 13:12:09 | ORIENTATION PRESENTATION/TAY | Personal | Face To Face | MCDOWELL, ADAM R., Correctional Casework Supervisor |
| Comments: | Inmate participated in Orientation process and was provided with the Orientation Manual. Issued Orientation Manual in Spanish to inmates with poor English skills, inmates signed for manuals. Provided Telephone Pin# form and Visiting List form and explained procedures. All inmates were informed of HB 569 and explained process for application. | | | |